Cleveland J. WILSON, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 13–1929.

United States Court of Appeals, Fourth Circuit.

Submitted: Sept. 17, 2013.

Decided: Sept. 26, 2013.

Cleveland J. Wilson, Petitioner Pro Se. Robbin Kinmonth Blaya, William Charles Peachey, Office of Immigration Litigation, United States Department Of Justice, Washington, D.C., for Respondent.

Before SHEDD, DUNCAN, and WYNN, Circuit Judges.

Petition denied by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Cleveland J. Wilson, a native and citizen of Jamaica, petitions for review of an order of the Board of Immigration Appeals ("Board") dismissing his appeal from the immigration judge's order finding that he was removable and that he was not eligible for asylum, withholding of removal or de-ferral of removal under the Convention Against Torture ("CAT").

Wilson was found removable for having been convicted in a Virginia court of sale and distribution of marijuana, in violation of Va.Code Ann. § 18.2–248 (LexisNexis Supp.2013), and manufacturing or distrib-uting drugs on school property, in violation of Va.Code Ann. § 18.2–255.2 (LexisNexis Supp.2013). It was noted that both convic-tions were aggravated felonies and con-trolled substance offenses.

We lack jurisdiction, except as provided in 8 U.S.C. § 1252(a)(2)(D) (2006), to re-view the final order of removal of an alien convicted of certain enumerated crimes, including an aggravated felony or con-trolled substance violation. Under § 1252(a)(2)(C), we retain jurisdiction "to review factual determinations that trigger the jurisdiction-stripping provision, such as whether [Wilson] [i]s an alien and whether [ ]he has been convicted of an aggravated felony" or controlled substance violation. *Ramtulla v. Ashcroft*, 301 F.3d 202, 203 (4th Cir.2002). Once we confirm these two factual determinations, then, under 8 U.S.C. § 1252(a)(2)(C), (D), we can only consider "constitutional claims or questions of law." § 1252(a)(2)(D); *see Turkson v. Holder*, 667 F.3d 523, 527 (4th Cir.2012).

■ Under 8 U.S.C. § 1227(a)(2)(A)(iii) (2006), an alien is removable for having been convicted of an aggravated felony at any time after admission. Wilson was first admitted to this country in 1989. Under the Immigration and Nationality Act ("INA") § 101(a)(43)(B), 8 U.S.C. § 1101(a)(43)(B) (2006), an aggravated fel-ony includes "illicit trafficking in a con-trolled substance ... including a drug traf-ficking crime (as defined in section 924(c) of Title 18)[.]" Under 18 U.S.C. § 924(c)(2), a drug trafficking crime means any felony punishable under the Con-

trolled Substances Act. Under INA § 237(a)(2)(B)(i), 8 U.S.C. § 1227(a)(2)(B)(i), an alien is also removable for having been convicted of a controlled substance offense at any time after admission. Wilson's conviction for manufacturing or distributing drugs on school property, for which he received a five year sentence, is clearly an aggravated felony and a controlled substance offense. Thus, we only have jurisdiction to consider constitutional claims and questions of law.

■ Wilson has failed to raise a colorable constitutional claim or a question of law. He contends that he is eligible for relief from removal under INA § 212(h), 8 U.S.C. § 1182(h)(1)(B) (2006). Wilson did not raise this claim before the immigration judge or the Board. Pursuant to 8 U.S.C. § 1252(d)(1), "[a] court may review a final order of removal only if ... the alien has exhausted all administrative remedies available to the alien as of right[.]" We have noted that "an alien who has failed to raise claims during an appeal to the [Board] has waived his right to raise those claims before a federal court on appeal of the [Board's] decision." *Farrokhi v. INS*, 900 F.2d 697, 700 (4th Cir.1990); *see also Gonahasa v. INS*, 181 F.3d 538, 544 (4th Cir.1999). Moreover, we have held that we lack jurisdiction to consider an argument not made before the Board. *Asika v. Ashcroft*, 362 F.3d 264, 267 n. 3 (4th Cir.2004). Because Wilson did not apply for § 212(h) relief, we do not have jurisdiction to review this claim.

Because Wilson does not raise a colorable constitutional claim or a question of law, we deny the petition for review. We grant the motion to proceed in forma pauperis. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*PETITION DENIED.*